**Verne A. HODGE, Appellant**

v.

**SUPERIOR COURT OF the VIRGIN ISLANDS.**

No. 09–4359.

United States Court of Appeals, Third Circuit.

Submitted Pursuant to Third Circuit L.A.R. 34.1(a) Dec. 17, 2010.

Filed: Dec. 20, 2010.

Verne A. Hodge, St. Thomas, VI, pro se.

Simone R.D. Francis, Esq., Micol L. Morgan, Esq., Ogletree, Deakins, Nash, Smoak & Stewart, St. Thomas, VI, for Superior Court of the Virgin Islands.

Before: MCKEE, Chief Judge, FUENTES and SMITH, Circuit Judges.

OPINION

SMITH, Circuit Judge.

In May of 2007, Verne A. Hodge filed a lawsuit against his employer, the Superior Court of the Virgin Islands (hereafter referred to as the Superior Court), alleging violations of the Americans with Disabilities Act (ADA), 42 U.S.C. § 12112, and the Virgin Islands Whistleblowers Protection Act, 10 V.I.C. § 122.[1] Thereafter, the District Court granted Hodge's motion to dismiss his ADA claim under Federal Rule of Civil Procedure 41(a) and to retain supplemental jurisdiction over the Whistleblowers Protection Act claim. After the close of discovery, the Superior Court filed a motion for summary judgment. In a thorough memorandum, the District Court granted the motion and dismissed Hodge's amended complaint with prejudice. Hodge responded by filing motions for, *inter alia,* summary judgment in his favor, and for default judgment, both of which were denied by the District Court. Hodge unsuccessfully sought reconsideration of each of these orders. This timely appeal followed.[2]

We conduct plenary review of a District Court's grant of summary judgment.

---

1. The District Court exercised jurisdiction under 48 U.S.C. § 1612(a) and 28 U.S.C. §§ 1331 and 1367.

2. We exercise jurisdiction under 28 U.S.C. § 1291.

*Hutchins v. Wilentz, Goldman & Spitzer,* 253 F.3d 176, 181 (3d Cir.2001). In granting the Superior Court's motion for summary judgment, the District Court concluded that Hodge failed to adduce proof of any of the elements of a prima facie case under the Whistleblowers Protection Act. Hodge contends that the District Court erred in applying the case law relevant to whistleblower actions. We disagree. For substantially the reasons given by the District Court, we will affirm the order granting summary judgment in favor of the Superior Court on Hodge's whistleblower claim.

Furthermore, because the District Court had already granted summary judgment in favor of the Superior Court on Hodge's sole claim, we find no error in the District Court's denial of Hodge's subsequent motion for default judgment or for summary judgment in his favor.[3] Inasmuch as we have concluded that the District Court did not err in granting summary judgment in favor of the Superior Court, we will affirm the District Court's order denying Hodge's motion for reconsideration.[4]

---

**3.** We review the District Court's refusal to enter a default judgment for an abuse of discretion. *Chamberlain v. Giampapa,* 210 F.3d 154, 164 (3d Cir.2000).

**4.** The abuse of discretion standard also applies to our review of the denial of a motion for reconsideration. *Budget Blinds, Inc. v. White,* 536 F.3d 244, 251 (3d Cir.2008).